AO 91 (Rev. 08/09)  Criminal Complaint

FILED

# UNITED STATES DISTRICT COURT
for the
Northern District of California

MAR 24 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| United States of America | ) | |
|---|---|---|
| v. | ) | |
| Kwok Cheung Chow, a/k/a Raymond Chow, a/k/a Shrimp Boy, a/k/a Ha Jai | ) | Case No. |
| | ) | |
| | ) | **3  14  70421** |
| *Defendant(s)* | ) | |

## CRIMINAL COMPLAINT

NC

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of ____See attached____ in the county of ____San Francisco____ in the ____Northern____ District of ____California____, the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: ____03/23/2014____

_____
*Judge's signature*

City and state: ____San Francisco, CA____    Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*



| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| | | | |
|---|---|---|---|
| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

NC

| United States of America | ) | |
|---|---|---|
| v. | ) | Case No. |
| George Nieh, a/k/a Heng Nieh, a/k/a Ah Fei | ) | |
| | ) | 3  14  7 0 4 2 1 |
| | ) | |
| _Defendant(s)_ | ) | |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the _____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
_Complainant's signature_

SA Emmanuel V. Pascua, FBI
_Printed name and title_

Sworn to before me and signed in my presence.

Date:  _____03/23/2014_____

_____
_Judge's signature_

City and state:  _____San Francisco, CA_____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
_Printed name and title_

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT FILED
for the

Northern District of California

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| United States of America | ) | |
|---|---|---|
| v. | ) | |
| Leland Yin Yee, a/k/a California State Senator | ) | Case No. |
| Leland Yee, a/k/a Uncle Leland | ) | |
| | ) | |
| | ) | |
| *Defendant(s)* | | |

3   14   7 0 4 2 1

*NC*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the _____ Northern _____ District of _____ California _____, the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

**FILED**

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| Keith Jackson | ) |
| | ) |
| | ) |
| | ) |
| _Defendant(s)_ | ) |

Case No.

3  **14**  **7 0 4 2 1**

**NC**

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
_Complainant's signature_

_____ SA Emmanuel V. Pascua, FBI _____
_Printed name and title_

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
_Judge's signature_

City and state: _____ San Francisco, CA _____

_ Hon. Nathanael M. Cousins, U.S. Magistrate Judge _
_Printed name and title_

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| | | | |
|---|---|---|---|
| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

### for the

Northern District of California

**FILED**

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| United States of America | ) | |
| v. | ) | Case No. |
| Kevin Siu, a/k/a Dragon Tin Loong Siu | ) | |
| | ) | |
| | ) | **3   14   7 0 4 2** |
| _____ | ) | |
| *Defendant(s)* | | |

*NC*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

_____ SA Emmanuel V. Pascua, FBI _____
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

_____ Hon. Nathanael M. Cousins, U.S. Magistrate Judge _____
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| | | | |
|---|---|---|---|
| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

*FILED*

MAR 24 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| United States of America | ) | |
| v. | ) | Case No.  3  14  7 0 4 2 1 |
| Alan Chiu, a/k/a Alan Shiu | ) | |
| | ) | |
| | ) | |
| | ) | |
| *Defendant(s)* | | |

*NC*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| | | | |
|---|---|---|---|
| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)

# UNITED STATES DISTRICT COURT

for the

Northern District of California

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Kongphet Chanthavong, a/k/a Joe Chanthavong | ) | Case No. |
| | ) | |
| | ) | |
| _____ | ) | **3  14  7 0 4 2 1** |
| *Defendant(s)* | | |

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

NC

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

### for the

### Northern District of California

FILED
MAR 2 4 2014
RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| Xiao Cheng Mei, a/k/a Michael Mei | ) |
| | ) |
| | ) |
| | ) |
| _Defendant(s)_ | |

Case No.

3  14  7 0 4 2 3

## CRIMINAL COMPLAINT

*NC*

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the _____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

_____ SA Emmanuel V. Pascua, FBI _____
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

_____ Hon. Nathanael M. Cousins, U.S. Magistrate Judge _____
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

**FILED**

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|                               |   |            |
|-------------------------------|---|------------|
| United States of America      | ) |            |
| v.                            | ) |            |
| Brandon Jamelle Jackson       | ) | Case No.   |
|                               | ) |            |
|                               | ) |            |
| _____       | ) |            |
| *Defendant(s)*                |   |            |

3  14  7 0 4 2 ~   *NC*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of ____ San Francisco ____ in the

____ Northern ____ District of _____ California _____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|----------------|------------------------|
| See attached   | See attached           |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Marlon Darrell Sullivan | ) | Case No. |
| | ) | |
| | ) | |
| | ) | 3  14  7 0 4 2 |
| _____ | ) | |
| *Defendant(s)* | | |

NC

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the _____Northern_____ District of _____California_____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____03/23/2014_____

_____
*Judge's signature*

City and state: _____San Francisco, CA_____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

**FILED**

# UNITED STATES DISTRICT COURT
for the
Northern District of California

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| Rinn Roeun | ) Case No. 3 14 7 0 4 2 1 |
| | ) |
| | ) |
| | ) |
| _Defendant(s)_ | ) |

_NC_

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.
On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the
_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| _Code Section_ | _Offense Description_ |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_Complainant's signature_

SA Emmanuel V. Pascua, FBI
_Printed name and title_

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_Judge's signature_

City and state: _____ San Francisco, CA _____      Hon. Nathanael M. Cousins, U.S. Magistrate Judge
_Printed name and title_

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT
for the
Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| United States of America | ) | |
| v. | ) | |
| Andy Li, a/k/a Andy Man Lai Li, a/k/a Andy M. Li | ) | Case No. |
| | ) | |
| | ) | 3   14   7 0 4 2 ? |
| _____ | ) | |
| *Defendant(s)* | | |

NC

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the _____ Northern _____ District of _____ California _____, the defendant(s) violated:

| *Code Section* | *Offense Description* |
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

*Judge's signature*

City and state: _____ San Francisco, CA _____   Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

**FILED**

# UNITED STATES DISTRICT COURT

for the

Northern District of California

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Leslie Yun, a/k/a Leslie Yuncheung, a/k/a Leslie Yuong | ) | Case No. |
| | ) | |
| | ) | |
| _____ | ) | |
| *Defendant(s)* | | |

Case No.     **3  14  7 0 4 2 1**

**NC**

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the _____ Northern _____ District of _____ California _____, the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)   Criminal Complaint

# UNITED STATES DISTRICT COURT

FILED

for the

MAR 24 2014

Northern District of California

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| United States of America | ) | |
|---|---|---|
| v. | ) | Case No. |
| Yat Wah Pau, a/k/a James Pau | ) | |
| | ) | |
| | ) | |
| | ) | |

NC

3  14  70421

_____
        Defendant(s)

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

|        Code Section        |        Offense Description        |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
        Complainant's signature

        SA Emmanuel V. Pascua, FBI
_____
        Printed name and title

Sworn to before me and signed in my presence.

Date:      03/23/2014

_____
        Judge's signature

City and state:        San Francisco, CA

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
_____
        Printed name and title

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT
### for the
Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Jane Miao Xhen Liang, a/k/a Jane Liang | ) | Case No. |
| | ) | 3  14  7 0 4 2 1 |
| | ) | |
| _Defendant(s)_ | ) | |

NC

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
_Complainant's signature_

SA Emmanuel V. Pascua, FBI
_Printed name and title_

Sworn to before me and signed in my presence.

Date:  _____ 03/23/2014 _____

_____
_Judge's signature_

City and state:  _____ San Francisco, CA _____      Hon. Nathanael M. Cousins, U.S. Magistrate Judge
_Printed name and title_

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| | | | |
|---|---|---|---|
| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

## UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Tina Yao Gui Liang, a/k/a Tina Liang | ) | Case No. |
| | ) | |
| | ) | |
| _____ | ) | |
| *Defendant(s)* | | |

*NC*

3  14  7042 ⸱

### CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the

___Northern___ District of _____California_____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date:  _____03/23/2014_____

_____
*Judge's signature*

City and state:  _____San Francisco, CA_____          Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

### for the

### Northern District of California

**FILED**

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| **Bryan Tilton** | ) | Case No. |
| | ) | |
| | ) | 3  14  7 0 4 2 s |
| | ) | |

_Defendant(s)_

## CRIMINAL COMPLAINT

**NC**

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of ___ See attached ___ in the county of ___ San Francisco ___ in the

___ Northern ___ District of ___ California ___ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
_Complainant's signature_

SA Emmanuel V. Pascua, FBI
_Printed name and title_

Sworn to before me and signed in my presence.

Date: ___ 03/23/2014 ___

_____
_Judge's signature_

City and state: ___ San Francisco, CA ___

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
_Printed name and title_

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)

# UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Huan Ming Ma, a/k/a Ming Ma, a/k/a Bak Baan | ) | Case No. |
| | ) | |
| | ) | |
| | ) | 3  14  7 0 4 2 1   NC |
| *Defendant(s)* | | |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the

____Northern____ District of _____California_____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____03/23/2014_____                    _____
*Judge's signature*

City and state: _____San Francisco, CA_____      Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

FILED

for the

Northern District of California

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | | |
|---|---|---|---|
| United States of America | ) | | |
| v. | ) | | |
| Hon Keung So, a/k/a Hon So | ) | Case No. | |
| | ) | | 3  14  7 0 4 2 1 |
| | ) | | |
| | ) | | |
| _____ | | | |
| *Defendant(s)* | | | |

## CRIMINAL COMPLAINT

*NC*

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____, the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

❑ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____    Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 24 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| Norge Ronald Mastrangelo | ) |
| | ) |
| | ) |
| *Defendant(s)* | ) |

Case No. 3   14   7 0 4 2 1

*NC*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the

_____Northern_____ District of _____California_____, the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date:  _____03/23/2014_____

_____
*Judge's signature*

City and state:  _____San Francisco, CA_____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| | | | |
|---|---|---|---|
| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 24 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Albert Nhingsavath, a/k/a Al Nhingsavath | ) | Case No. |
| | ) | 3  14  7 0 4 2 |
| | ) | |
| _____ | ) | |
| *Defendant(s)* | | |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the

_____Northern_____ District of _____California_____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

_____SA Emmanuel V. Pascua, FBI_____
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____03/23/2014_____

_____
*Judge's signature*

City and state: _____San Francisco, CA_____

_____Hon. Nathanael M. Cousins, U.S. Magistrate Judge_____
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

FILED

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| United States of America | ) | |
| v. | ) | Case No. |
| Serge Gee, a/k/a John | ) | |
| | ) | |
| | ) | |
| _____ | ) | |
| *Defendant(s)* | | |

3   14   7 0 4 2 NC

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT
### for the
Northern District of California

*FILED*

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Xiu Ying Ling Liang, a/k/a Elaine Liang | ) | Case No. |
|  | ) | |
|  | ) | 3  14  7 0 4 2 |
| _____ | ) | |
| *Defendant(s)* | | |

*NC*

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the

_____Northern_____ District of _____California_____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____03/23/2014_____

_____
*Judge's signature*

City and state: _____San Francisco, CA_____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| | | | |
|---|---|---|---|
| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

.

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT
### for the
Northern District of California

FILED

MAR 24 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | | |
|---|---|---|
| United States of America | ) | |
| v. | ) | |
| Gary Kwong Yiu Chen, a/k/a Gary Chen, a/k/a | ) | Case No. |
| Jimmy, a/k/a David | ) | |
| | ) | 3  14  7 0 4 2 1 |
| | ) | |

*Defendant(s)*

## CRIMINAL COMPLAINT

NC

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____See attached_____ in the county of _____San Francisco_____ in the
_____Northern_____ District of _____California_____, the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____03/23/2014_____

_____
*Judge's signature*

City and state: _____San Francisco, CA_____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|-----------|------|---------|---------|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT FILED

for the

Northern District of California

MAR 2 4 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

|  |  |  |
|---|---|---|
| United States of America | ) | |
| v. | ) | Case No. |
| Anthony John Lai, a/k/a AJ | ) | |
| | ) | |
| | ) | 3   14   7042 |
| _____ | ) | |
| *Defendant(s)* | | |

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| *Code Section* | *Offense Description* |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

_____ SA Emmanuel V. Pascua, FBI _____
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____       _____ Hon. Nathanael M. Cousins, U.S. Magistrate Judge _____
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |

AO 91 (Rev. 08/09)  Criminal Complaint

# UNITED STATES DISTRICT COURT

### for the

Northern District of California

**FILED**

MAR 24 2014

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| Wilson Sy Lim | ) Case No. |
| | ) |
| | ) |
| | ) |

3   14   7 0 4 2 ?

*Defendant(s)*

NC

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____ See attached _____ in the county of _____ San Francisco _____ in the

_____ Northern _____ District of _____ California _____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| See attached | See attached |

This criminal complaint is based on these facts:

See attached Affidavit of FBI SA Emmanuel V. Pascua

☐ Continued on the attached sheet.

_____
*Complainant's signature*

SA Emmanuel V. Pascua, FBI
*Printed name and title*

Sworn to before me and signed in my presence.

Date: _____ 03/23/2014 _____

_____
*Judge's signature*

City and state: _____ San Francisco, CA _____

Hon. Nathanael M. Cousins, U.S. Magistrate Judge
*Printed name and title*

| Defendant | Date | Offense | Penalty |
|---|---|---|---|
| SIU | April 12, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH | April 13, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH | July 14, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, CHIU | August 1, 2011 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, JANE LIANG, TINA LIANG, TILTON | December 13, 2011 to March 9, 2012 | 18 USC 371, 2315, 2314 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | February 14, 2012 | 21 USC 841, 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | May 22, 2012 | 18 USC 1956(a)(3) | Up to 20 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, MA, SO | September 8, 2012 to September 10, 2012 | 18 USC 371, 2315 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG, LI | September 26, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| NIEH, CHANTHAVONG | October 2, 2012 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG | October 24, 2012 | 18 USC 924(c) | From 5 years to life consecutive; 5 years supervised release; $250,000 fine; $100 assessment |
| MEI | October 30, 2012 | 21 USC 841(a)(1)(B) | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHANTHAVONG, LI | January 23, 2013 | 18 USC 922(g)(1) | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |

| LI, NHINGSAVATH, MASTRANGELO, CHOW | April 16, 2013 to April 17, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
|---|---|---|---|
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | September 20, 2012 to March 26, 2014 | 21 USC 846 | From 10 years to life prison; at least 5 years supervised release; $10,000,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | June 25, 2013 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, PAU, YUN | July 18, 2013 to July 23, 2013 | 18 USC 371, 2315, 2342(a) and 2344 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ROEUN | August 28, 2013 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| CHOW, NIEH, ELAINE LIANG, GEE | September 9, 2013 to September 12, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| LI, CHANTHAVONG | September 18, 2013 | 21 USC 846 | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| ELAINE LIANG, GEE, CHEN, LAI | October 15, 2013 to October 16, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| CHEN, LAI, GEE, ELAINE LIANG, NIEH | December 5, 2013 to December 6, 2013 | 18 USC 1956(a)(1) | Up to 20 years prison; 3 years supervised release; $500,000 fine; $100 assessment |
| KEITH JACKSON, BRANDON JACKSON, SULLIVAN | December 13, 2013 to March 3, 2014 | 18 USC 1958 | Up to 10 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| TINA LIANG, TILTON | February 20, 2014 | 21 USC 846 | From 5 to 40 years; 4 years supervised release; $5,000,000 fine; $100 assessment |
| ROUEN | February 26, 2014 | 18 USC 922(a)(1) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON, LIM | August 5, 2013 to March 26, 2014 | 18 USC 371, 922(a)(1), 922(l) | Up to 5 years prison; 3 years supervised release; $250,000 fine; $100 assessment |
| LELAND YEE, KEITH JACKSON | September 26, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years in prison; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | October 18, 2012 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, | April 25, 2013 | 18 USC | Up to 20 years imprisonment; 3 |

| KEITH JACKSON | | 1343, 1346, 2 | years supervised release; $250,000 fine; $100 special assessment |
|---|---|---|---|
| LELAND YEE, KEITH JACKSON | May 1, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |
| LELAND YEE, KEITH JACKSON | May 20, 2013 | 18 USC 1343, 1346, 2 | Up to 20 years imprisonment; 3 years supervised release; $250,000 fine; $100 special assessment |